UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|     a/k/a Chila, | )21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|     a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|     a/k/a Castro Casimiro, | ) |
|     a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|     a/k/a Tony, | ) |
|     a/k/a Tono, | ) |
|     a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|     a/k/a Valentin RIVERA, | ) |
|     a/k/a "V", | ) |
|     a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|     a/k/a Manolo LNU, | ) |
|     a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|     a/k/a Chorizo, | ) |
|     a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|     a/k/a Carlos Colon Rivera, | ) |
|     a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|     a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|     a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|     a/k/a Marcelino Cuevas, | ) |
|     a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|     a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

| | |
|---|---|
| 20. Robert RUSCIO, | ) |
| 21. Giovanni AVILA, | ) |
| a/k/a Gio, | ) |
| a/k/a the Painter, | ) |
| 22. Gilberto ZAYAS, | ) |
| a/k/a Tony, | ) |
| 23. Luis DEJESUS, | ) |
| a/k/a Edgardo, | ) |
| 24. Benito GRULLON, | ) |
| a/k/a "Quico" | ) |

Defendants.

## FIRST SUPERSEDING INDICTMENT

COUNT ONE:        (21 United States Code Section 846 - Conspiracy
to Possess with Intent to Distribute Cocaine)

The Grand Jury charges that:

From an unknown date but at least by in or about January

2001 and continuing until on or about May 1, 2004 at Lynn,

Danvers, Peabody, Salem, and elsewhere in the District of

Massachusetts, at the Bronx and Manhattan in the Southern

District of New York, at Mexico, and elsewhere,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1. As a result of committing one or more of the offenses alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

(a)   $1,150.00 in United States currency, seized from
Giovanni Enrique Avila on or about May 1, 2004;

(b)   $19,000.00 in United States currency, seized from
Giovanni's Auto Body, 892 Washington Street, Lynn,
Massachusetts, on or about May 1, 2004;

(c)   a 2000 Freightliner Tractor Classic XL, Vehicle
Identification   No.   1FUPCSEB9YDB42682,   and
California License No. UP20575, registered in the
name of Ricardo Estrada;

(d)   $21,042.00 in U.S. Currency, seized from 29 Hardy
Avenue, Newburyport, Massachusetts, on or about May
1, 2004;

7

(e)  $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f)  the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g)  $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h)  $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i)  $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)  cannot be located upon the exercise of due diligence;

(b)  have been transferred or sold to, or deposited with, a third party;

(c)  have been placed beyond the jurisdiction of the Court;

(d)  have been substantially diminished in value; or

(e)  have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK     2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II            **Investigating Agency** DEA

**City** Lynn                **Related Case Information:**

**County** Essex             Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                             Same Defendant        x         New Defendant
                             Magistrate Judge Case Number  ~~████████~~
                             Search Warrant Case Number   04-M-1720-1730
                             R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   LUZ LUCIANO                    Juvenile:      ☐ Yes    X No

Alias Name    "Chila"

Address

Birthdate: _____ SS # _____ Sex: FEM  Race: Hispanic      Nationalit Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.     Address  77 Central Street, Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                Bar Number if applicable   551936

**Interpreter:**    X Yes    No       List language and/or dialect:    Spanish

**Matter to be SEALED:**      Yes  X  ~~████~~

       Warrant Requested      ~~X Regular Process~~        In Custody

**Location Status:**

Arrest Date    5/01/04

    Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————————  ☐ Serving Sentence   ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04        Signature of AUSA:   _Robert L. Peabody._

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   LUZ LUCIANO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                     U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II             **Investigating Agency**  DEA

**City**  Lynn                      **Related Case Information:**

**County**  Essex                   Superseding Ind./ Inf.  X              Case No.  04-10299 PBS
                                    Same Defendant     x           New Defendant
                                    Magistrate Judge Case Number
                                    Search Warrant Case Number   04-M-1720-1730
                                    R 20/R 40 from District of

### Defendant Information:

**Defendant Name**  DANIEL AGUILAR                    Juvenile:      ☐ Yes    X No

**Alias Name**  "LIK"

**Address**

**Birthdate:** _____ SS # _____ Sex: MALE Race: Hispanic          Nationalit Mexican

**Defense Counsel if known:**   Benjamin Entine, Esq.      Address 77 Franklin Street, Boston, MA

**Bar Number**                                              617-357-0770

### U.S. Attorney Information:

**AUSA**  Robert L. Peabody.                  Bar Number if applicable   551930

**Interpreter:**    X Yes    No        List language and/or dialect:      Spanish

**Matter to be SEALED:**     Yes  ▮▮▮▮▮▮▮

        Warrant Requested      ☐ Regular Process        X In Custody

### Location Status:

Arrest Date       5/01/04

X Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _10/6/04_          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

### U.S. District Court - District of Massachusetts

**Place of Offense:**    **Category No.**  II    **Investigating Agency**  DEA

**City**  Lynn    **Related Case Information:**

**County**  Essex    Superseding Ind./ Inf.  X    Case No.  04-10299 PBS

Same Defendant  x    New Defendant

Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓

Search Warrant Case Number  04-M-1720 to 1730

R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**  ROBERTO SOLORIO    Juvenile:  ☐ Yes    X No

**Alias Name**

**Address**

**Birthdate:**    **SS #**    Sex:  MALE   Race:  Hispanic    Nationalit  Mexican

**Defense Counsel if known:**  Syrie Fried, Esq.    Address  Federal Defender

**Bar Number**    617-223-8061

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody.    Bar Number if applicable  551936

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▓▓▓▓▓▓

Warrant Requested    ▓▓▓▓▓▓▓▓▓    In Custody

**Location Status:**

Arrest Date    5/01/04

Already in Federal Custody as of    in

☐ Already in State Custody at    ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:  Mag. Judge Swartwood    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty    ☐ Misdemeanor    X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04    Signature of AUSA:  *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**  II                **Investigating Agency**  DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                          Same Defendant     x              New Defendant
                                          Magistrate Judge Case Number   ▮▮▮▮▮▮▮
                                          Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                                          R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   RICARDO ESTRADA                       Juvenile:        ☐ Yes    X  No

**Alias Name**

**Address**

**Birthdate:**            **SS #**            **Sex:**  MALE  **Race:**  Hispanic          **Nationalit**  Mexican

**Defense Counsel if known:**    Eliot Weinstein, Esq.        **Address**  228 Lewis Wharf

**Bar Number**                                              617-367-9334

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                    **Bar Number if applicable**   551936

**Interpreter:**    X  Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**       Yes  ▮▮▮▮▮▮

           Warrant Requested        ☐  Regular Process         X  In Custody

**Location Status:**

Arrest Date

X  Already in Federal Custody as of                         Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at ————————— ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:                       on

**Charging Document:**       Complaint       ☐ Information       X  Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04              Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                          U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  __II__          Investigating Agency  __DEA__

**City**  __Lynn__

**County**  __Essex__          **Related Case Information:**

Superseding Ind./ Inf.  __X__          Case No.  __04-10299 PBS__
Same Defendant ____          New Defendant  __x__
Magistrate Judge Case Number  ~~04-M-1686-GPA~~
Search Warrant Case Number  __04-M-1720-to-1730__
R 20/R 40 from District of ____

**Defendant Information:**

Defendant Name  __ANDRES MARTINEZ__          Juvenile:  ☐ Yes    X No

Alias Name  __CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA__

Address ____

Birthdate: ____  SS #  __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__  Sex:  __MALE__  Race:  __Hispanic__          Nationalit  __Mexican__

**Defense Counsel if known:**  __John Cicilline, Esq.__          Address  __381 Atwells Ave., Providence, RI__

Bar Number ____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__          Bar Number if applicable  __551936__

**Interpreter:**  X Yes    No          List language and/or dialect:  __Spanish__

**Matter to be SEALED:**          Yes  ▄▄▄▄

         Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date  __5/1/2004__

X  Already in Federal Custody as of ____  in  __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at ____  ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: ____  on ____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**  ☐ Petty ——    ☐ Misdemeanor ——    X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  __10/5/04__          Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                                      U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                         Same Defendant          New Defendant   x
                                         Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓▓
                                         Search Warrant Case Number   04-M-1720 to 1730
                                         R 20/R 40 from District of

## Defendant Information:

Defendant Name   JOSE ROSALES                          Juvenile:   ☐ Yes   X No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76   SS # 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  Sex: MALE  Race: Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.     Address  1 Exchange Place., Worcester, MA

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody.                      Bar Number if applicable   551936

**Interpreter:**   X Yes   No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ▓▓▓▓▓▓

        Warrant Requested          ☐ Regular Process          X In Custody

## Location Status:

Arrest Date   5/1/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on

**Charging Document:**    Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ____    ☐ Misdemeanor ____    X☐ Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                **Category No.** __II_____        **Investigating Agency** __DEA_____

**City** __Lynn_____            **Related Case Information:**

**County** __Essex_____         Superseding Ind./ Inf. __X_____     Case No. __04-10299 PBS__
                                     Same Defendant _____ New Defendant __x__
                                     Magistrate Judge Case Number ▮▮▮▮▮▮▮▮
                                     Search Warrant Case Number __04-M-1720 to 1730__
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __VALENTIN MARTINEZ_____        Juvenile:    ☐ Yes    X No

Alias Name __VALENTIN RIVERA_____

Address __108 JOHNSON STREET, LYNN, MA_____

Birthdate: __12/20/69__   SS # __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__  Sex: __MALE__  Race: __Hispanic_____    Nationalit __Mexican_____

**Defense Counsel if known:**        Ronald Ian Segal, Esq.        Address __23 Central Ave., Lynn, MA_____

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody_____        Bar Number if applicable __551936_____

**Interpreter:**    X Yes    X No        List language and/or dialect:        __Spanish_____

**Matter to be SEALED:**    Yes    ▮▮No▮▮

    Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date __5/1/04_____

x  Already in Federal Custody as of _____ in  __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**        Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ————    ☐ Misdemeanor ————    X☐ Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: __10/6/04_____        Signature of AUSA: _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    <u>VALENTIN MARTINEZ</u>

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__     Superseding Ind./ Inf. __X__     Case No. __04-10299 PBS__
                 Same Defendant _____ New Defendant __x__
                 Magistrate Judge Case Number _____
                 Search Warrant Case Number __04-M-1720 to 1730__
                 R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name** __KELVIN MADERA__      Juvenile:    ☐ Yes    X No

**Alias Name**    __MANOLO LNU__

**Address**    __65 FREEMAN AVENUE, EVERETT, MA 02149__

**Birthdate:** __5/22/66__    SS # __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__   Sex: __MALE__   Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:**    Steven Judge, Esq.      Address __23 Central Ave., Lynn, MA__

**Bar Number**

**U.S. Attorney Information:**

**AUSA** __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**    X Yes    No      List language and/or dialect:    __spanish__

**Matter to be SEALED:**    Yes    ~~No~~

         Warrant Requested      ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date    __5/1/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-madera.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.**  II____        **Investigating Agency**   DEA____

**City**  Lynn____                **Related Case Information:**

**County**  Essex____            Superseding Ind./ Inf.   X____        Case No.   04-10299 PBS____
                                 Same Defendant ____        New Defendant  x____
                                 Magistrate Judge Case Number     ~~04-M-1695 CBS1~~
                                 Search Warrant Case Number     04-M-1720 to 1730____
                                 R 20/R 40 from District of ____

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN____        Juvenile:      ☐ Yes    X No

Alias Name ____

Address    10 ROOSEVELT ST METHUEN MA____

Birthdate:  1/17/76____  SS #  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  Sex:  MALE  Race:  Arabic____        Nationalit  Palestinian____

**Defense Counsel if known:**        Melvin Norris, Esq.____        Address  260 Boston Post Rd., Wayland, MA____

Bar Number ____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.____        Bar Number if applicable   551936____

**Interpreter:**      ☐ Yes    X No        List language and/or dialect: ____

**Matter to be SEALED:**        Yes ~~No~~

      Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date      5/1/04____

X  Already in Federal Custody as of ____  in   Wyatt Detention, Central Falls, RI____  .
☐  Already in State Custody at ____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: ____  on ____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**      ☐ Petty ____    ☐ Misdemeanor ____    ☐ X Felony ── 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04____        Signature of AUSA:   Robert L. Peabody.

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.**  II            **Investigating Agency**  DEA

**City**  Lynn                   **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.  X            Case No.  04-10299 PBS
                                 Same Defendant _____      New Defendant  x
                                 Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓▓
                                 Search Warrant Case Number  04-M-1720 to 1730
                                 R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ            Juvenile:    ☐ Yes    X No

Alias Name       CHORIZO

Address          304 AMERICAN LEGION       REVERE, MA

Birthdate:  4/1/74      SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**                          Address _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody            Bar Number if applicable  _____

**Interpreter:**    X Yes      No        List language and/or dialect:       Spanish

**Matter to be SEALED:**        Yes  ~~No~~

        Warrant Requested        ☐ Regular Process        In Custody

**Location Status:**

Arrest Date       FUGITIVE

  Already in Federal Custody as of _____  in _____  .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———  ☐ Misdemeanor ———  X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04        Signature of AUSA:  Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                   **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                **Related Case Information:**

**County**  Essex             Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                               Same Defendant                 New Defendant   x
                               Magistrate Judge Case Number   ██████████████
                               Search Warrant Case Number   04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

Defendant Name   HOWARD GREENBERG          Juvenile:     ☐ Yes    X No

Alias Name       HOWIE

Address          677 REVERE BEACH BLVD, REVERE, MA

Birthdate: 10/10/52    SS # 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   Sex: MALE  Race: white          Nationalit  USA

**Defense Counsel if known:**      Roger Witkin, Esq.       Address  6 Beacon St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                 Bar Number if applicable   551936

**Interpreter:**     ☐ Yes   X No        List language and/or dialect:

**Matter to be SEALED:**        Yes   ███████

      Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date       5/1/04

   Already in Federal Custody as of                      in
☐ Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**      Complaint     ☐ Information      X Indictment

**Total # of Counts:**     ☐ Petty ———   ☐ Misdemeanor ———   ☐ X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II _____    **Investigating Agency** DEA _____

**City** Lynn _____    **Related Case Information:**

**County** Essex _____    Superseding Ind./ Inf.   X _____   Case No.   04-10299 PBS
                                   Same Defendant _____   New Defendant   x
                                   Magistrate Judge Case Number _____ ▓▓▓▓▓▓▓▓▓
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   CARLOS  COLON-RIVERA _____    Juvenile:     ☐ Yes    X No

Alias Name    TIGUERON _____

Address    58 CAMPBELL ST , NEW BEDFORD, MA _____

Birthdate: 8/27/64 ___   SS # 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   Sex:  MALE   Race: Hispanic _____   Nationality: CostaRican ____

**Defense Counsel if known:**    John E. Wall, Esq.    Address  Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody, _____    Bar Number if applicable    551936 _____

**Interpreter:**    X  Yes    No    List language and/or dialect:    Spanish _____

**Matter to be SEALED:**    Yes  ▓▓▓▓▓▓▓

    Warrant Requested    X  Regular Process    In Custody

**Location Status:**

Arrest Date    _____

    Already in Federal Custody as of    _____   in   _____

☐ Already in State Custody at _____   ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:   Mag. Judge Swartwood    on   _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☐X Felony ——1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04 ___    Signature of AUSA:   _Robert Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   CARLOS  COLON-RIVERA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                           **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** _II_____          **Investigating Agency** _DEA_____

**City** _Lynn_____          **Related Case Information:**

**County** _Essex_____          Superseding Ind./ Inf. _X_____     Case No. _04-10299 PBS____
                                        Same Defendant _____     New Defendant _x_____
                                        Magistrate Judge Case Number ████████
                                        Search Warrant Case Number _04-M-1720 to 1730_____
                                        R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _ROGELIO GARCIA_____     Juvenile:     ☐ Yes    X No

Alias Name _____LACUILLA_____

Address ____85 WALNUT AVE., REVERE, MA_____

Birthdate: _7/15/80___ SS # _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__ Sex: _MALE_ Race: _Hispanic_____     Nationalit _USA_____

**Defense Counsel if known:**     James H. Budreau, Esq.     Address _20 Park Plaza, Boston, MA___

Bar Number _____          _____

**U.S. Attorney Information:**

AUSA _Robert L. Peabody._____     Bar Number if applicable     _551936_____

**Interpreter:**     ☐ Yes    X No          List language and/or dialect: _____

**Matter to be SEALED:**          Yes     ████████

          Warrant Requested          X☐ Regular Process          In Custody

**Location Status:**

Arrest Date _____

      Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————————— ☐ Serving Sentence     ☐ Awaiting Trial

X On Pretrial Release:     Ordered by: _Mag. Judge Swartwood____     on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: _10/6/04_____     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

Y♦JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II _____          **Investigating Agency**   DEA _____

**City**   Lynn _____          **Related Case Information:**

**County**   Essex _____          Superseding Ind./ Inf.   X _____   **Case No.**   04-10299 PBS _____
Same Defendant _____   New Defendant  x _____
Magistrate Judge Case Number   ~~04-M-1686-CBS~~
Search Warrant Case Number   04-M-1720-to -1730 _____
R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO _____          Juvenile:   ☐ Yes   X No

Alias Name   RAMON ACOSTA _____

Address   4 SHERMAN STREET, LYNN, MA _____

Birthdate:  3/15/64 ____   SS #  000 00 0172   Sex:  MALE   Race:  Hispanic _____   Nationalit   Dominican _____

**Defense Counsel if known:**   Raymond Buso, Esq. _____          Address  15 Church St., Salem , MA _____

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**   X Yes   No          List language and/or dialect:          Spanish _____

**Matter to be SEALED:**   Yes   ~~No~~

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date          5/1/04 _____

X Already in Federal Custody as of   _____   in   Wyatt Detention, Central Falls, RI ___ .
☐ Already in State Custody at —————————   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:   _____   on   _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ——————   ☐ Misdemeanor ——————   X Felony  —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  **II**          Investigating Agency  **DEA**

**City**  Lynn

**County**  Essex          **Related Case Information:**

Superseding Ind./ Inf.  **X**          Case No.  04-10299 PBS
Same Defendant                    New Defendant  x
Magistrate Judge Case Number
Search Warrant Case Number    04-M-1720 to 1730
R 20/R 40 from District of

### Defendant Information:

Defendant Name   CRISTIAN GERMOSEN          Juvenile:    ☐ Yes    X No

Alias Name

Address    27 WARREN ST, NEWBURYPORT, MA

Birthdate: 3/22/78     SS # 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   Sex: MALE  Race: Hispanic          Nationalit  Dominican

**Defense Counsel if known:**    Michael Hickey, Esq.          Address  15 Church St., Salem, MA

Bar Number

### U.S. Attorney Information:

AUSA   Robert L. Peabody,          Bar Number if applicable    551936

**Interpreter:**    X  Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**        Yes  ▬▬▬▬

Warrant Requested        ☐ Regular Process          x  In Custody

### Location Status:

Arrest Date        5/1/04

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence        ☐ Awaiting Trial
On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information          X  Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:    Robert L. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

🖋JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __II_____          **Investigating Agency** __DEA_____

**City** __Lynn_____                 **Related Case Information:**

**County** __Essex_____          Superseding Ind./ Inf. __X_____     Case No. __04-10299 PBS__
                                        Same Defendant _____ New Defendant _x_____
                                        Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮
                                        Search Warrant Case Number __04-M-1720 to 1730_____
                                        R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  __JUAN MARTINEZ_____          Juvenile:     ☐ Yes    X No

Alias Name  __MARCELINO CUEVAS  AKA CHON_____

Address  __22 PARK STREET, LYNN MA_____

Birthdate: __5/21/68__   SS # __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__ Sex: __MALE__ Race: __Hispanic_____   Nationalit __Mexican_____

**Defense Counsel if known:**          _____     Address  _____

Bar Number  _____               _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody._____          Bar Number if applicable  _____

**Interpreter:**     X Yes     No          List language and/or dialect:          __Spanish_____

**Matter to be SEALED:**          Yes  ▮▮▮▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          In Custody

**Location Status:**

Arrest Date          __FUGITIVE_____

   Already in Federal Custody as of  _____ in  _____ .
☐ Already in State Custody at ─────────────── ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____ on  _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ───────     ☐ Misdemeanor ───────     ☐ X Felony ──┼──

                     Continue on Page 2 for Entry of U.S.C. Citations

          I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.

Date:  __10/6/04_____          Signature of AUSA:  _Robert L. Peabody_____

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   JUAN MARTINEZ _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** <u>II</u>     **Investigating Agency** <u>DEA</u>

**City** <u>Lynn</u>      **Related Case Information:**

**County** <u>Essex</u>

Superseding Ind./ Inf. <u>X</u>    Case No. <u>04-10299 PBS</u>
Same Defendant _____ New Defendant <u>x</u>
Magistrate Judge Case Number <s>04-M-1685-CBS</s>
Search Warrant Case Number <u>04 M-1720 to 1730</u>
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name <u>GERARDO VASSEUR ORTIZ</u>    Juvenile:    ☐ Yes    X No

Alias Name <u>SCARFACE</u>

Address _____

Birthdate: <u>6/23/72</u>   SS # <u>000 00</u>   Sex: <u>MALE</u> Race: <u>Hispanic</u>   Nationalit <u>Dominican</u>

**Defense Counsel if known:**   Richard M. Welch, Esq.   Address <u>80 Worcester St., No. Grafton, MA</u>

Bar Number _____

**U.S. Attorney Information:**

AUSA <u>Robert L. Peabody,</u>    Bar Number if applicable   <u>551936</u>

**Interpreter:**    X Yes    No    List language and/or dialect:    <u>Spanish</u>

**Matter to be SEALED:**    Yes   X ▮▮▮▮

   Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date    <u>5/1/04</u>

X Already in Federal Custody as of _____ in <u>Wyatt Detention, Central Falls, RI</u> .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: <u>10/6/04</u>    Signature of AUSA: *Robert L. Peabody.*

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

## U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__          **Related Case Information:**

**County** __Essex__          Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                             Same Defendant                    New Defendant __x__
                             Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓▓
                             Search Warrant Case Number __04-M-1720-to-1730__
                             R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __PHILLIP ASARO__          Juvenile:     ☐ Yes     X No

Alias Name _____

Address __238 SCHOOL STREET, SOMERVILLE, MA__

Birthdate: __8/22/73__     SS # __000 00 5581__  Sex: __MALE__ Race: __White__          Nationalit __USA__

**Defense Counsel if known:**     Kirk Y. Griffin, Esq.          Address __50 Staniford St., Boston,__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__          Bar Number if applicable     __551936__

**Interpreter:**     ☐ Yes     X No          List language and/or dialect: _____

**Matter to be SEALED:**          Yes ▓▓▓▓▓▓

        Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date          __5/1/04__

   Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ————————— ☐ Serving Sentence     ☐ Awaiting Trial
X On Pretrial Release:     Ordered by: __Mag. Judge Swartwood__     on _____

**Charging Document:**     Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ————— ☐ Misdemeanor —————     X Felony |—————

Continue on Page 2 for Entry of U.S.C. Citations

        I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
        accurately set forth above.

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                  **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                       **Related Case Information:**

**County** __Essex__                    Superseding Ind./ Inf.   __X__               Case No.   __04-10299 PBS__
                                        Same Defendant                     ~~New Defendant~~
                                        Magistrate Judge Case Number   ~~04-M-1685 CBS~~
                                        Search Warrant Case Number     __04- M-1720 to 1730__
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name   __SILVESTRE LIZARDI__                      Juvenile:       ☐ Yes    X No

Alias Name

Address          __29 HARDY STREET, NEWBURYPORT, MA__

Birthdate: __12/31/80__   SS # __000 00 3844__   Sex: __MALE__  Race: __Hispanic__      Nationalit __Mexican__

**Defense Counsel if known:**         Michael R. Schneider, Esq.      Address __95 Commercial Wf. Boston, MA__

Bar Number

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**      X  Yes       No            List language and/or dialect:        __Spanish__

**Matter to be SEALED:**       Yes    ~~No~~

      Warrant Requested           X  Regular Process              In Custody

**Location Status:**

Arrest Date          __5/1/04__

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__   on _____

**Charging Document:**       Complaint       ☐ Information       X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ————— ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:   _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.  II_____        Investigating Agency   DEA_____

**City**   Lynn_____

**County**   Essex_____

Related Case Information:

Superseding Ind./ Inf.   X_____        Case No.   04-10299 PBS
Same Defendant   x_____        New Defendant  x
Magistrate Judge Case Number  ████████████
Search Warrant Case Number   04-M-1720 to 1730_____
R 20/R 40 from District of   _____

### Defendant Information:

Defendant Name   ROBERT V. RUSCIO_____        Juvenile:        ☐ Yes     X No

Alias Name   _____

Address   286 NEWBURY ST., PEABODY, MA_____

Birthdate:  7/15/51___   SS #  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___  Sex:  MALE___  Race:  White_____        Nationalit  USA_____

**Defense Counsel if known:**        Edward L. Hayden, Esq._____        Address  7 Franklin St., Lynn, MA_____

Bar Number   _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody._____        Bar Number if applicable   551936_____

**Interpreter:**        ☐ Yes    X No        List language and/or dialect:   _____

**Matter to be SEALED:**        Yes   ~~X No~~

   \ Warrant Requested        X☐  Regular Process        In Custody

**Location Status:**

Arrest Date   _____

   Already in Federal Custody as of   _____  in  _____
☐ Already in State Custody at ——————————  ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:   Mag. Judge Swartwood_____  on  _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty ———        ☐ Misdemeanor ———        X☐ Felony ——I——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERT V. RUSCIO _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

## U.S. District Court - District of Massachusetts

**Place of Offense:**    Category No.  II        Investigating Agency  DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.   X        Case No.   04-10299 PBS
Same Defendant _____   New Defendant  x
Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓
Search Warrant Case Number   04-M-1720 -to- 1730
R 20/R 40 from District of _____

### Defendant Information:

Defendant Name   GIOVANNI AVILA        Juvenile:   ☐ Yes   X No

Alias Name   THE PAINTER

Address   892 WASHINGTON STREET APT., LYNN, MA

Birthdate:  4/25/62    SS #  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  Sex:  MALE  Race:  Hispanic        Nationalit  Costa Rican

**Defense Counsel if known:**   Michael F. Natola, Esq.    Address  Boston, MA

Bar Number

### U.S. Attorney Information:

AUSA   Robert L. Peabody.        Bar Number if applicable   551936

**Interpreter:**   X Yes   No    List language and/or dialect:    Spanish

**Matter to be SEALED:**   Yes ▓▓▓▓▓▓

Warrant Requested    X  Regular Process    In Custody

### Location Status:

Arrest Date    5/1/04

Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:  Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**   Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04    Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** __II____      **Investigating Agency** __DEA__

**City** __Lynn____                **Related Case Information:**

**County** __Essex____            Superseding Ind./ Inf.  __X____      Case No.  __04-10299 PBS__
                                  Same Defendant                  New Defendant  x
                                  Magistrate Judge Case Number  ~~04-M-1685 CBS~~
                                  Search Warrant Case Number    __04-M-1720  to  1730__
                                  R 20/R 40 from District of

**Defendant Information:**

Defendant Name  __GILBERTO ZAYAS__                Juvenile:     ☐ Yes     X No

Alias Name      __Tony__

Address         __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346__

Birthdate: __08/05/73__    SS # __583415419__  Sex: __MALE__ Race: __Hispanic__      Nationalit __Dominican__

**Defense Counsel if known:**     __Raymond E. Gillespie, Esq.__     Address __875 Mass. Ave., Cambridge, MA__

Bar Number

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody,__                   Bar Number if applicable    __551936__

**Interpreter:**     X Yes     No        List language and/or dialect:       __Spanish__

**Matter to be SEALED:**        Yes  ■■■■■

        Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date        __5/1/04__

x  Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**     ☐ Petty ———  ☐ Misdemeanor ———  ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA:    _Robert L. Peabody_ .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**  Lynn          **Related Case Information:**

**County**  Essex          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                          Same Defendant                New Defendant  x
                          Magistrate Judge Case Number   ~~04-M-1685 CBS~~
                          Search Warrant Case Number   04-M-1720 to 1730
                          R 20/R 40 from District of

**Defendant Information:**

Defendant Name   LUIS DEJESUS                    Juvenile:          ☐ Yes     X  No

Alias Name       Edgardo

Address          107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate:   11/01/66    SS #  583312821    Sex:  MALE   Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**    John W. Laymon, Esq.          Address  40 Court St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**     X  Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**     Yes   ~~X  No~~

      Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty      ☐ Misdemeanor      ☐X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

YS JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    Category No.   II_____      **Investigating Agency**   DEA_____

**City**   Lynn_____

**County**   Essex_____

**Related Case Information:**

Superseding Ind./ Inf.   X_____   Case No.   04-10299 PBS
Same Defendant _____   New Defendant   x_____
Magistrate Judge Case Number   04-M_____
Search Warrant Case Number   04- M 1720 to 1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   BENITO GRULLON_____      Juvenile:   ☐ Yes    X No

Alias Name   _____

Address   _____

Birthdate: _____  SS # _____  Sex:  MALE  Race:  Hispanic_____   Nationalit  Dominican_____

**Defense Counsel if known:**      Ron Ian Segal, Esq.._____      Address  23 Central Ave., Lynn, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____      Bar Number if applicable   551936_____

**Interpreter:**   X Yes    No      List language and/or dialect:      Spanish_____

**Matter to be SEALED:**   Yes   ▨No

      Warrant Requested      X  Regular Process      In Custody

**Location Status:**

Arrest Date   5/1/04_____

X  Already in Federal Custody as of   _____  in  _____
☐  Already in State Custody at ———————  ☐ Serving Sentence   ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:  _____  on  _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty ———  ☐ Misdemeanor ———  X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____      Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   BENITO GRULLON _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-grulle.wpd - 2/7/02